RUI TAI LIN, Petitioner,

v.

Loretta E. LYNCH, United States Attorney General, Respondent.

No. 14–3570.

United States Court of Appeals, Second Circuit.

Jan. 26, 2016.

Gerald Karikari, Law Offices of Gerald Karikari, P.C., New York, NY, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Russell J.E. Verby, Senior Litigation Counsel; John D. Williams, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RICHARD C. WESLEY, PETER W. HALL, DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Rui Tai Lin, a native and citizen of the People's Republic of China, seeks review of an August 29, 2014, decision of the BIA affirming a January 28, 2013, decision of an Immigration Judge ("IJ") denying Lin's application for asylum, withholding of removal, and relief un-

der the Convention Against Torture ("CAT"). *In re Rui Tai Lin,* No. A201 124 088 (B.I.A. Aug. 29, 2014), *aff'g* No. A201 124 088 (Immig. Ct. N.Y. City Jan. 28, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. DHS,* 448 F.3d 524, 528 (2d Cir.2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008) (per curiam).

For asylum applications like Lin's, governed by the REAL ID Act, the agency may, "[c]onsidering the totality of the circumstances ... base a credibility determination on the demeanor, candor, or responsiveness of the applicant or witness, the inherent plausibility of the applicant's or witness's account," and inconsistencies in an applicant's statements and other record evidence "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 163–64. Under "the totality of the circumstances," the IJ's adverse credibility determination is based on substantial evidence. 8 U.S.C. § 1158(b)(1)(B)(iii).

Lin claimed that he was arrested, detained, interrogated, and beaten for attending an underground Christian church in China. Lin initially testified that he was baptized in China on September 19, 2010. He was asked how he could have been baptized in China in September 2010 when he came to the United States in June 2010. Lin explained that September 19, 2010 is the day his baptismal certificate was issued, that he was baptized on January 24, 2010, and the reason he gave the September date was because he did not hear the question correctly. The IJ reasonably declined to credit Lin's explana-tion. *Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005).

The IJ also reasonably relied on inconsistencies between Lin's testimony and the testimony of his witness, Yi Chun Liu. Lin testified that, when he came to the United States, he attended the Chinese Baptist Church, but he later attended the Chinese Christian Church of Grace. He testified that he took Liu to the Chinese Baptist Church in August 2010. Liu testified that he went to church with Lin on August 22, 2010 and that he could not remember the name of the church he attended, but that Lin continues to attend the same church. Liu also testified that he could not remember the date of his own marriage. The IJ found that these inconsistencies cast doubt on whether Lin attends church in the United States.

The IJ also found that Lin failed to adequately corroborate his claim that he is a practicing Christian. Lin failed to obtain either testimony or written statements from any of his fellow church members; Lin explained that no one would testify because they do not have legal status or do not like coming to court. Considering the inconsistencies between Lin and Liu's testimony, which cast doubt on Lin's testimony that he attends church, the IJ reasonably found that this lack of corroboration reflected poorly on Lin's credibility. *Biao Yang v. Gonzales,* 496 F.3d 268, 273 (2d Cir.2007).

Although the above inconsistencies do not concern the harm Lin allegedly suffered in China, the IJ was entitled to rely on them, *Xiu Xia Lin,* 534 F.3d at 163–64, and the IJ was entitled to rely on the cumulative impact of these inconsistencies to find Lin not credible. *Tu Lin v. Gonzales,* 446 F.3d 395, 402 (2d Cir.2006). The IJ's adverse credibility determination is supported by substantial evidence. Because all three claims shared the same

factual predicate, the IJ reasonably denied asylum, withholding of removal, and CAT relief. *Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006) (withholding); *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005) (CAT).

For the foregoing reasons, the petition for review is DENIED.